THE STATE OF MONTANA, PLAINTIFFS AND RESPONDENTS, *v.*
ED DeGEORGE, WILLIAM KENNEDY AND E. J. HOLMAN,
DEFENDANTS AND APPELLANTS.

No. 13562.
Submitted May 23, 1977.
Decided June 21, 1977.
566 P.2d 59.

Mark P. Sullivan (argued), Butte, for defendants and appellants.

John G. Winston, County Atty. (argued), Butte, Jack Parker, Deputy Co. Atty. (argued), Butte, for amicus curiae.

Terry Cosgrove (argued), Helena, for plaintiffs and respondents.

JOEL G. ROTH, District Judge, sitting in place of Justice Shea, delivered the opinion of the Court.

This is an appeal from convictions of three Silver Bow County Commissioners of two counts of official misconduct, each a misdemeanor, under section 94-7-401(1)(a) and (b), R.C.M.1947, which provides:

"A public servant commits the offense of official misconduct when, in his official capacity, he commits any of the following acts:

"(a) purposely or negligently fails to perform any mandatory duty as required by law * * * or

"(b) knowingly performs an act in his official capacity which he knows is forbidden by law * * *."

A twelve person jury reached unanimous guilty verdicts in district court, Silver Bow County, on September 29, 1976. Judge James D. Freebourn pronounced sentence on October 4, 1976, and the commissioners filed notice of appeal on October 7, 1976.

One count charges that the commissioners purposely or negligently failed to perform a mandatory duty of advertising a county road contract of over $10,000 for bid, as required by section 16-1803(1), R.C.M.1947, which provides:

"No contract shall be entered into by a county governing body * * * for the construction of any * * * road * * * for which must be paid a sum in excess of ten thousand dollars ($10,000), without first publishing a notice calling for bids for furnishing the same, which notice must be published at least once a week, for three (3) consecutive weeks before the date fixed therein for receiving bids, in the official newspaper of the county, and every such contract shall be let to the lowest and best responsible bidder * * *."

The other count charges that the commissioners knowingly performed forbidden acts by dividing a single road contract into parts so as to circumvent the bidding requirements. The prohi-

bition is contained in section 16-1803.1, R.C.M.1947, and provides:

"Whenever any law of this state provides a limitation upon the amount of money that a county can expend upon any public work or construction project without letting such public work or construction project to contract under competitive bidding procedures, a county shall not circumvent such provision by dividing a public work or construction project or quantum of work to be performed thereunder which by its nature or character is integral to such public work or construction project, or serves to accomplish one of the basic purposes or functions thereof, into several contracts, separate work orders or by any similar device."

The sole issue on appeal is whether there was sufficient evidence to sustain the guilty verdicts. We believe there was and affirm the verdicts and judgment of the district court.

■ The facts as developed at trial were briefly as follows: a new elementary public school (the Margaret Leary School), dedicated, September 1975, near Butte, was serviced by a dirt county road which was inadequate for the increased vehicular traffic occasioned by the opening of the school. There had been discussions from June until September 12, 1975, between the commissioners and the county surveyor relating to cutting, graveling, and paving 1800 feet of the road. When the road work was not commenced, the commissioners issued a memo dated September 12, 1975, to the county road department to cut, gravel and pave the road in question. Again the road work was not commenced and the commissioners then signed a contract dated October 1, 1975, with a Butte contractor, Dugdale Construction Co., Inc., to grade, gravel and straighten the road for an agreed price of $2,898.

Subsequently, on October 30, 1975, another contract was signed by the same parties to pave the road for an agreed price of $9,901.

The total contract price to grade, gravel, straighten and pave

the road was $12,799, let on two contracts which were not advertised for bids.

Commissioner Kennedy testified during trial that the commissioners on October 1, 1975, did not expect any paving to be done until Spring 1976, thereby justifying dividing the work into two separate contracts each for less than $10,000. The jurors resolved the conflict between the commissioners' memo, dated September 12, 1975, contemplating one undivided job, and Commissioner Kennedy's testimony, justifying two separate contracts, against the commissioners, and under proper instructions from the court, found the commissioners had purposely and negligently failed to advertise a county road project of over $10,000 for bid, and had knowingly divided a single road contract into two parts so as to circumvent the bidding requirements.

The scope of this Court's review is to determine whether or not there is substantial evidence to support the jury's verdicts and the court's judgment. Section 95-2404 and 95-2425, R.C.M. 1947.

This Court has frequently observed that disputed questions of fact and the credibility of witnesses will not be considered on appeal but that determination of such matters is within the province of the jury. As long as there is substantial evidence to support the verdict, it will not be disturbed on appeal. *State v. Bouldin*, 153 Mont. 276, 456 P.2d 830; *State v. Lagge*, 143 Mont. 289, 388 P.2d 792.

Where there is sufficient substantial evidence to support the jury's verdict of guilty, it must stand. *State v. Feeley*, 170 Mont. 227, 552 P.2d 66.

From a review of the record we find that there was sufficient substantial evidence to support the jury's verdicts of guilty. The judgment of the district court is affirmed.

MR. CHIEF JUSTICE HATFIELD and JUSTICES HASWELL, DALY and HARRISON concur.